Daniel B. LAYTON, Plaintiff-Appellant,

v.

Nancy A. BERRYHILL, Acting Commissioner of Social Security, Defendant-Appellee.

No. 15-15671

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 14, 2017 San Francisco, California

Filed March 28, 2017

Mark Ross Caldwell, Mark Caldwell, P.C., Phoenix, AZ, for Plaintiff-Appellant

Richard W. Pruett, Assistant Counsel, SSA-Social Security Administration, Office of the Regional Chief Counsel, Denver, CO, for Defendant-Appellee

Before: FERNANDEZ, MURGUIA, and WATFORD, Circuit Judges.

MEMORANDUM *

1. The administrative law judge (ALJ) did not provide specific, legitimate reasons for rejecting the opinion of Daniel Layton's treating physician, Dr. Stumpf. *See Embrey v. Bowen*, 849 F.2d 418, 421 (9th Cir. 1988). The ALJ merely offered unexplained assertions that the opinions of the state agency physicians were more persuasive than Dr. Stumpf's, and suggested that Dr. Stumpf had improper motives, without

citing any evidence of actual impropriety. These do not qualify as specific, legitimate reasons. *See Garrison v. Colvin*, 759 F.3d 995, 1013 (9th Cir. 2014); *Lester v. Chater*, 81 F.3d 821, 832 (9th Cir. 1995). Absent such reasons, the ALJ should have credited Dr. Stumpf's opinion over those of the non-examining state agency physicians. *See Garrison*, 759 F.3d at 1012. The failure to do so was error.

2. The ALJ's hypothetical questions to the vocational expert did not capture Layton's limitations in the areas of concentration, persistence, and pace. *See Osenbrock v. Apfel*, 240 F.3d 1157, 1165 (9th Cir. 2001). Substantial evidence, such as the opinions of the state agency physicians, supported inclusion of these limitations in Layton's residual functional capacity. The ALJ therefore erred by not including them in the hypothetical.

3. Although the ALJ cited the applicable two-step test for assessing the credibility of a claimant's subjective symptom testimony, he did not apply that test correctly. *See Lingenfelter v. Astrue*, 504 F.3d 1028, 1035–36 (9th Cir. 2007). First, an ALJ must determine whether the claimant's diagnosed impairments could reasonably be expected to produce the symptoms alleged. *Id.* at 1036. Second, if the first step is satisfied and there is no evidence of malingering, the ALJ can reject the claimant's symptom testimony only on the basis of specific, clear, and convincing reasons supported by substantial evidence. *Id.*

Here, the ALJ concluded that Layton's impairments could reasonably be expected to cause only some of his alleged symptoms, but did not specify which symptoms he was referencing. The ALJ then concluded that Layton's limitations were not as

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

disabling as alleged because Layton's hobbies included reading, watching television and movies, and playing video games. These activities require significantly less concentration, stamina, memory, and interpersonal skills than the jobs identified by the vocational expert. Layton's hobbies are not clear and convincing reasons for rejecting his symptom testimony, especially because the ALJ failed to specify which symptoms could reasonably be caused by Layton's impairments. *See Burrell v. Colvin*, 775 F.3d 1133, 1137–38 (9th Cir. 2014).

The ALJ's decision denying Layton's claim was not supported by substantial evidence. We remand to the district court with instructions to remand to the Commissioner for further proceedings.

**REVERSED and REMANDED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.